Vilma Arely ANDRADE–DE ALFARO, Petitioner,

v.

U.S. ATTORNEY GENERAL, Respondent.

No. 10–12208
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

Dec. 2, 2010.

Eduardo C. Baragano, Eduardo C. Baragano, P.A., Ft. Lauderdale, FL, for Petitioner.

David Bernal, Dana M. Camilleri, Ernesto H. Molina, U.S. DOJ OIL, Washington, DC, for Respondent.

Before BARKETT, MARCUS and PRYOR, Circuit Judges.

PER CURIAM:

Vilma Arely Andrade–De Alfaro, a native and citizen of El Salvador, petitions for review of the decision of the Board of Immigration Appeals that affirmed the denial of her motion to reopen her removal proceedings. We deny the petition.

On February 17, 2009, the immigration judge notified De Alfaro that her removal hearing would be held on March 19, 2009. *See* 8 U.S.C. § 1229(a). De Alfaro moved for a continuance on the ground that her attorney had a conflict in his schedule, but the immigration judge did not rule on De Alfaro's motion before the hearing. De Alfaro did not appear for her removal hearing, and the immigration judge denied De Alfaro's motion to continue and ordered her removed from the United States *in absentia, id.* § 1229a(b)(5)(A). De Alfaro moved to reopen her removal proceedings, but the immigration judge denied the motion. The Board found "appropriate" the decisions of the immigration judge to deny De Alfaro's motion for a continuance and to order her removed *in absentia.*

The Board did not abuse its discretion by affirming the denial of De Alfaro's motion to reopen her removal hearing. De Alfaro's failure to appear at her removal hearing was not attributable to exceptional circumstances beyond her control. *See id.* § 1229a(b)(5)(C)(i), (e)(1). De Alfaro received notice of her removal hearing and, although her attorney could not attend because of a conflict, De Alfaro does not assert that she could not appear at the hearing. De Alfaro argues that she failed to attend at "the instruction of the staff of her attorney," but she does not argue that conduct amounted to ineffective assistance of counsel. *See Dakane v. U.S. Att'y Gen.,* 399 F.3d 1269, 1274–75 (11th Cir.2005). De Alfaro failed to present evidence of circumstances so compelling that she would be entitled to reopen her removal proceedings.

We **DENY** De Alfaro's petition.